**Robert L. LYTLE, Plaintiff–Appellant,**

v.

**Gerald BERG, in his individual capacity only; Timothy Philips, in his individual capacity only, Defendants–Appellees.**

No. 12–3321.

United States Court of Appeals, Eighth Circuit.

Submitted: March 6, 2013.

Filed: April 1, 2013.

Robert L. Lytle, Rapid City, SD, pro se.

Robert Gusinsky, Assistant U.S. Attorney, U.S. Attorney's Office, Rapid City, SD, for Defendant–Appellee.

Before MURPHY, SMITH, and COLLOTON, Circuit Judges.

PER CURIAM.

Robert Lytle appeals the district court's[1] dismissal of his complaint against two Food and Drug Administration (FDA) employees in their individual capacities, claiming they had wrongfully sent him an FDA warning letter. His complaint sought damages under 42 U.S.C. § 1983 and additionally asserted, inter alia, a claim of tortious interference. He did not, however, indicate that he had exhausted or pursued any administrative remedies.

Upon careful review, *see Retro Television Network, Inc. v. Luken Commc'ns, LLC.*, 696 F.3d 766, 768 (8th Cir.2012) (de novo review of Fed.R.Civ.P. 12(b)(6) dismissal), we conclude that the dismissal was proper. In particular, we agree with the district court that Lytle had no cognizable claim under section 1983, *see Jones v. United States*, 16 F.3d 979, 981 (8th Cir. 1994) (§ 1983 is inapplicable when person acts under color of federal law), and that any claim under *Bivens v. Six Unknown Named Agents of Federal Bureau of Narcotics*, 403 U.S. 388, 91 S.Ct. 1999, 29 L.Ed.2d 619 (1971), would fail as a matter of law. See *Nebraska Beef, Ltd. v. Greening*, 398 F.3d 1080, 1084 (8th Cir.2005) (when Congress creates comprehensive regulatory regime, existence of right to judicial review under Administrative Procedures Act is sufficient to preclude *Bivens* action). Likewise, we agree that his tort claim failed for non-exhaustion of available administrative remedies. See 28 U.S.C. § 2675(a) (action shall not be instituted upon claim for money damages for any act or omission taken by government employee acting within scope of employment, unless claimant has first presented

---

1. The Honorable Jeffrey L. Viken, Chief Judge, United States District Court for the District of South Dakota.

claim to appropriate federal agency and claim was denied); *McNeil v. United States*, 508 U.S. 106, 113, 113 S.Ct. 1980, 124 L.Ed.2d 21 (1993) (Federal Tort Claims Act bars claimants from bringing suit in federal court until they have exhausted administrative remedies).[2]

Accordingly, we affirm. *See* 8th Cir. R. 47B.

---

2. We also conclude that the court properly denied Lytle's motion to strike the entry of appearance by an Assistant United States Attorney. See 28 C.F.R. § 50.15 (federal employee sued in individual capacity for action within scope of employment may be provided representation by United States Department of Justice attorney).